**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Adam KRUGER, Defendant–Appellant.**

**No. 04–2464.**

United States Court of Appeals,
Seventh Circuit.

Submitted July 15, 2005.[*]

Decided July 18, 2005.

Jacqueline O. Stern, Office of the United States Attorney, Chicago, IL, for Plaintiff–Appellee.

Richard H. Parsons, Johanna M. Christiansen, Office of the Federal Public Defender, Peoria, IL, for Defendant–Appellant.

Before COFFEY, MANION, and KANNE, Circuit Judges.

**ORDER**

Adam Kruger defrauded investors of more than $1 million by portraying himself as an online stock trader with an impressive track record. He pleaded guilty to an information charging him with two counts of wire fraud under 18 U.S.C. § 1343. In his written plea agreement, Kruger waived "any and all appellate rights" conferred by "any . . . source whatsoever," except that he reserved the right to appeal any upward departure from the sentencing guide-

---

[*] After an examination of the briefs and the record, we have concluded that oral argument is unnecessary. Thus, the appeal is submitted on the briefs and the record. *See* Fed. R.App. P. 34(a)(2).

lines. The district court sentenced him within the guideline range to a total of 97 months' imprisonment, five years' supervised release, and $1,185,250 in restitution.

Kruger now asserts that he is entitled to a limited remand under *United States v. Booker,* —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), and *United States v. Paladino,* 401 F.3d 471 (7th Cir.2005), because the district court sentenced him believing that the sentencing guidelines were mandatory. We cannot reach this issue, however, because it is not within the scope of the exception to the waiver of his right to appeal. Appeal waivers are enforced as written, "even if the law changes in favor of the defendant after sentencing"; as we held after Kruger filed his brief, nothing in *Booker* justifies deviation from this rule. *See United States v. Bownes,* 405 F.3d 634, 636–37 (7th Cir.2005). Kruger cites our opinion in *United States v. Loutos,* 383 F.3d 615 (7th Cir.2004), in support of his claim, but that case did not discuss the effect of the appeal waiver on a *Booker* challenge.

DISMISSED.